**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

IN RE SMITH BARNEY TRANSFER
AGENT LITIGATION

CIVIL ACTION
No. 05 Civ. 7583 (WHP)

## DECLARATION OF WILLIAM W. WICKERSHAM

**I, WILLIAM W. WICKERSHAM, HEREBY DECLARE AND STATE AS FOLLOWS:**

1.      I am the Vice President, Business Development and Client Relations for RG/2 Claims Administration LLC ("RG/2 Claims" or "RG/2"), whose address is 1540 Broadway, New York, NY 10036.  I am over the age of 18, have personal knowledge of the matters set forth herein, and if called upon to do so, could testify competently to them.

2.      On August 9, 2013, Lead Plaintiff David Zagunis[1] submitted a motion seeking preliminary approval of the proposed settlement of *In re Smith Barney Transfer Agent Litigatio*n, 05 Civ 7583 (WHP), a class action currently pending in the United States District Court, Southern District of New York (the "Action"), as set forth and embodied in the Amended Stipulation ("Settlement").  Among the relief sought in connection with the preliminary approval motion is the appointment of RG/2 to supervise and administer the notice and claims process and distribute the settlement proceeds to eligible members of the Class[2] that has been proposed by

[1] Unless otherwise indicated, the capitalized terms used herein shall have the same meaning as those set forth in the Amended Stipulation of Settlement executed by the parties on August 8, 2013 ("Amended Stipulation"), filed with the Court as Exhibit 1 to the Declaration of Mark Levin in Support of Lead Plaintiff's Motion for Preliminary Approval of Settlement on August 9, 2013 ("Levine Decl.").

[2] The Class is defined as:

        All persons and entities, and their successors in interest,
        that purchased or redeemed shares of the following Smith

Lead Counsel.  I submit this affidavit to provide the Court with information regarding RG/2's qualifications to serve as claims administrator and to describe some of the services to be provided by RG/2 during the administration of notice and claims process,  in particular the steps RG/2 will take to ensure the highest level response possible from the nominee/broker outreach program to be undertaken as part of the notice process and  provide direct notice to the  greatest number of underlying beneficial holders as possible.

---

Barney mutual funds between September 11, 2000 and June 24, 2004 ('Class Period') pursuant to a prospectus signed by Lewis E. Daidone and who were damaged thereby:

Smith Barney Aggressive Growth Fund, Inc.; Smith Barney Allocation Series, Inc.—Allocation Growth Portfolio; Smith Barney Appreciation Fund, Inc.; Smith Barney Income Fund Series—Smith Barney Convertible Fund; Smith Barney Income Fund Series—Smith Barney Diversified Strategic Income Fund; Smith Barney Income Fund Series—Smith Barney High Income Fund; Smith Barney Income Fund Series Smith Barney Premium Total Return Fund; Smith Barney Fundamental Value Fund, Inc.; Smith Barney World Funds, Inc.—International All Cap Growth Portfolio; Smith Barney Managed Governments Fund, Inc.; Smith Barney Investment Funds, Inc.—Peachtree Growth Fund; Smith Barney Investment Funds, Inc.—Investment Grade Bond Fund; Smith Barney Investment Funds, Inc.—Small Cap Growth Fund; Smith Barney Investment Trust Large Capitalization Growth; Smith Barney Managed Municipals Fund, Inc.; Smith Barney Money Funds, Inc.—Cash Portfolio; and Smith Barney Equity Funds, Inc.—Social Awareness Fund. The Class excludes Daidone and certain persons and entities affiliated with Daidone and the Dismissed Citi Defendants.

3.      In connection with the preparation of this declaration and the design of the notice and claims process, my staff and I have been communicating regularly with Lead Counsel.  In particular we have had multiple discussions concerning the facts and circumstances surrounding the litigation and settlement of the Action, and in particular the best and most practicable way to provide notice to class members and to allocate and distribute Settlement proceeds given apparent unavailability (or inaccessibility) of Class Period or damages period accountholder and transactional records.  I have also reviewed the declarations and supplemental information provided by representatives of Legg Mason, Inc. ("Legg Mason"), Bank of New York Mellon ("BNY Mellon") and Boston Financial Data Services ("Boston Financial"), the entities Lead Counsel has indicated are most likely to have custody or control of the relevant Class Period account and transactional records.[3]  The Legg Mason, BNY Mellon and Boston Financial declarations, and select supplemental information provided by Boston Financial, are attached as exhibits to the Supplemental Declaration of Mark Levine in Further Support of Lead Plaintiff's Motion for Preliminary Approval of Settlement (the "Supplemental Levine Declaration," or "Supp. Levine Decl." ).

4.      This declaration is being submitted in connection with the Supplemental Levine Declaration because at the time of the submission of Lead Plaintiff's preliminary approval motion, Lead Counsel was pursuing declarations from Legg Mason, BNY Mellon, and Boston Financial concerning the availability (or lack thereof) of the Class Period accountholder and

---

[3]  Based upon communications with Lead Counsel and content of the declarations, Legg Mason or a related entity assumed management of the Smith Barney mutual funds, including the seventeen (17) former Smith Barney funds that are involved in the Actions and Settlement (the "Funds"), in 2006; BNY Mellon was retained by Legg Mason to serve as transfer agent to the Legg Mason funds (which included the Funds) in April 2009; and Boston Financial succeeded BNY Mellon as transfer agent to the Legg Mason funds (including the Funds) and currently serves in that capacity.

transactional records that are most likely to be useful in designing a notice, allocation and distribution program.  Now that Legg Mason, BNY Mellon and Boston Financial have provided declarations and BNY Mellon and Boston Financial have confirmed that the information previously provided to Plaintiffs about the unavailability of Class Period accountholder and transactional information was accurate, this declaration is being submitted based upon as complete a record as is available.

### RG/2 QUALIFICATIONS

5.     RG/2 Claims is a full service class action settlement and fund administrator offering notice, claims processing, allocation, distribution, tax reporting, and consulting services. RG/2 Claims' experience includes the provision of notice and administration services for settlements arising from antitrust, consumer fraud, civil rights, employment, regulatory enforcement actions, and securities fraud allegations.  Since 2000, RG/2 Claims has administered and distributed in excess of $750,000,000 in class action settlement and Fair Fund proceeds. Attached hereto as Exhibit 1 is a list of significant securities and shareholder cases in which RG/2 Claims has provided notice and claims administration services.

6.     The RG/2 Claims team is a multi-disciplinary group of professionals who are prepared to provide the comprehensive range of services required to meet the notice and administration needs of Lead Counsel in this matter.  Our team of attorneys, accountants, and other claims administration professionals are experienced in providing the complete suite of claim administration services for this matter, including but not limited to:  identification of class members; class member notification; collection and analysis of investor data and claims;

distribution of settlement funds to approved claimants, and customizable periodic and ad-hoc reporting tailored to the needs of Lead Counsel here.

### *EXPERTISE IN IDENTIFICATION OF ELIGIBLE CLASS MEMBERS*

7.      RG/2 Claims utilizes its extensive experience in the identification of eligible class members in its securities and shareholder class action settlement process.  RG/2 Claims' past identification experience includes the review, analysis, and combination of class member data from multiple electronic and other intermediary sources to create unified mailing lists of probable class members.

8.      RG/2 Claims has extensive experience with the process involved in identifying nominees and other intermediaries that hold shares of the Funds at issue in the Action. Although, according to the recent supplemental information provided by Boston Financial it was unclear what portion of the purged Class Period Fund accounts were held and controlled directly by Class Members versus held and controlled by intermediaries (such as broker-dealers, investment advisors or custodians), it is now confirmed that Boston Financial never had or maintained access to records sufficient to identify the names and addresses of  the Class Member beneficiaries whose accounts were controlled by intermediaries.[4]  Based upon RG/2's professional experience, this is typical of shareholder class action litigation, whether involving common stock or mutual funds.   In fact, even if the Class Period records had not been purged

---

[4] *See* Email from Adam Sisitsky of Mintz Levin (Boston Financial's outside counsel) to Mark Levine dated August 8, 2013 (Question 5c: "How many accounts…were 'direct' and how many were 'brokerage' or 'omnibus' accounts maintained by brokers? Ans.: "These percentages vary day to day;" 5d: "With regard to 'brokerage' or 'omnibus' accounts, do you maintain information sufficient to identify the names and addresses of each sub-account holder? Ans.: No."), attached as Exhibit 1 to the Supp. Levine. Decl.

and were accessible, it is likely, based upon RG/2's professional experience, that the vast majority of the Fund shares at issue in this Action would have turned out to have been purchased, sold and held during the Class Period through an investment advisor, a broker-dealer or other intermediary.  This is again typical in litigation involving both mutual funds and the more prevalent securities litigation involving common stock.

9.    As such, whether or not Class Period Fund account records are available (and I understand that they are not), RG/2 will, as is typical in shareholder litigation, need to rely heavily on its broker/nominee outreach program in providing the best notice practicable to the Class by seeking to identify the intermediaries through its own proprietary list of nominees. More specifically, RG/2 is prepared to issue a mailed notice to over 1,000 nominees at Depository Trust & Clearing Corporation's ("DTCC") participant firms.  DTCC, through its subsidiary Depository Trust Company ("DTC"), makes "book-entry" changes to ownership of the securities and retains custody of more than 3.5 million securities issues worth almost $34 trillion, including securities issued in the US and more than 120 foreign countries and territories. A listing of DTC Participant Firms (members) as of July 31, 2013 is attached hereto as Exhibit 2. In addition, RG/2 Claims will disseminate a copy of the notice packet to the over 1,300 preferred brokers, banks, institutional investors, law firms and claim filers that are identified in a list that RG/2 compiled targeting the most likely sources of beneficial holders, requesting that those entities search their records for contact information for the holders of the securities at issue in this matter.

10.    As appropriate, RG/2 will issue a mailed notice to key contacts within DTCC's member firms and publish a copy of the Summary Notice in USA Today and through the DTC's Legal Notification Services ("LENS").  The LENS system offers those member banks and

brokers access to a library of notices published concerning DTC-eligible securities by third party, public or private agents and agencies, courts and security issuers

11.     As settlement administrator, RG/2 Claims will maintain records of responses or certifications of the intermediaries, including where no response or certification was provided and follow up with intermediaries as necessary to encourage compliance.

12.     While brokers and nominees are not required under SEC and FINRA rules to maintain customer records longer than six years, RG/2 Claims has had success in obtaining records from bank and broker nominees in previous cases involving class actions that involve securities transaction from more than six years ago.  I have no reason to believe that we would be less successful in this case.

13.     After receipt of client information from any other potential custodial holders, RG/2 Claims combines this information with its unified mailing list of individuals who purchased the subject securities during the class period, and promptly issues notice via first class mail to all newly added individuals.  Where banks, brokers, and institutions do not timely respond to our requests, we will aggressively follow-up and contact them to maximize the number of possible Class Members who receive the Mailing Notice and Claim Form.

14.     Although in all securities class action settlements, RG/2 Claims conducts a comprehensive outreach campaign to contact intermediaries and request the names and addresses of the actual beneficial holder, intermediary outreach here is of particular importance.  Although the percentage of direct holders listed on transfer agent records is often small anyway, RG/2 is cognizant that given the complete absence of transfer agent records with direct accountholder

names and addresses, outreach is even more critical to carrying out the best and most practicable notice process and will be performed in this case with the utmost diligence.

15.     Additionally, RG/2 will work with Lead Counsel to facilitate the reimbursement for reasonable out of pocket costs incurred by intermediaries in identifying class members and providing them with notice for custodial holders who provide proper and complete documentation

16.     In addition to mailing notice, RG/2 Claims will create a dedicated settlement website for class members which contains: downloadable portable document format (.pdf) versions of selected case documents, updates on the status of the settlement administration, a form for submitting Questions, a portal for filing claims electronically, and detailed instructions for those institutional filers who elect to file claims electronically for their clients.

I DECLARE UNDER PENALTY OF PERJURY UNDER THE LAWS OF THE UNITED STATES THAT TO THE BEST OF MY KNOWLEDGE THE FOREGOING IS TRUE AND CORRECT.

Executed on August 30, 2013 in New York, New York.

_____
William W. Wickersham

**EXHIBIT 1**



## Representative Listing of Securities Cases Administered by RG/2 Claims Including Gross Settlement Amount

| Case Name | Gross Settlement Amount |
|---|---|
| *In Re: Veritas Software Corp. Securities Litigation* | $35,000,000.00 |
| *In Re: SEC v. Veritas Software Corporation* | $30,888,696.27 |
| *In Re: NextCard, Inc. Securities Litigation* | $23,200,000.00 |
| *In Re: CommTouch Software Ltd. Securities Litigation* | $15,000,000.00 |
| *In Re: Terayon Comm. Systems, Inc. Securities Litigation* | $15,000,000.00 |
| *In Re: TutSystems, Inc. Securities Litigation* | $10,000,000.00 |
| *In Re: Quovadx, Inc. Securities Litigation* | $9,000,000.00 |
| *In Re: Endocare, Inc. Securities Litigation* | $8,950,000.00 |
| *In Re: Majesco Securities Litigation* | $8,099,000.00 |
| *In Re: Intercept, Inc. Securities Litigation* | $5,300,000.00 |
| *In Re: Lin Lan v. Ludrof et. al.* | $5,234,277.17 |
| *In Re: U.S. Aggregates, Inc. Securities Litigation* | $3,500,000.00 |
| *In Re: Intershop Communications AG Securities Litigation* | $3,151,392.56 |
| *In Re: M & A West, Inc. Securities Litigation* | $2,615,000.00 |
| *In Re: Kohler v. Sierra Pacific Industries* | $2,475,000.00 |
| *In Re: King Power Securities Litigation* | $1,700,000.00 |
| *In Re: SEC v. Lent, et al.* | $1,250,000.00 |

30 South 17th Street, Floor 5, Philadelphia, PA 19103   ph: 215.979.1620   fax: 215.979.1695
Spear Tower, One Market Plaza, Suite 2200, San Francisco, CA 94105   ph: 415.957.3011   fax: 415.957.3090
www.RG2CLAIMS.com

# EXHIBIT 2

| Participant Account Name | Number |
|---|---|
| **DTC Participant Report (Alphabetical Sort)** | |
| **Week Ending - 7/31/13** | |
| **ABN AMRO CLEARING CHICAGO LLC** | **0695** |
| ABN AMRO CLEARING CHICAGO LLC/CPM | 0330 |
| ABN AMRO CLEARING CHICAGO LLC/PORTFOLIO MARGINING | 0396 |
| ABN AMRO CLEARING CHICAGO LLC/INSTITUTIONAL | 0541 |
| ABN AMRO CLEARING CHICAGO/BONDS | 0575 |
| | |
| **ABN AMRO SECURITIES (USA) LLC** | **0349** |
| ABN AMRO SECURITIES (USA) LLC/A/C#2 | 7571 |
| ABN AMRO SECURITIES (USA) LLC/REPO | 7590 |
| ABN AMRO SECURITIES (USA) LLC/ABN AMRO BANK NV REPO | 7591 |
| | |
| **ALASKA USA FEDERAL CREDIT UNION** | **2223** |
| | |
| **ALBERT FRIED & COMPANY, LLC** | **0284** |
| ALBERT FRIED & COMPANY LLC/STOCK LOAN | 7578 |
| | |
| **ALPINE SECURITIES CORPORATION** | **8072** |
| | |
| **AMALGAMATED BANK** | **2352** |
| | |
| **AMALGAMATED BANK OF CHICAGO** | **2567** |
| AMALGAMATED BANK OF CHICAGO/IPA | 1574 |
| | |
| **AMERICAN ENTERPRISE INVESTMENT SERVICES INC.** | **0756** |
| AMERICAN ENTERPRISE INVESTMENT SERVICES INC./CONDUIT | 7260 |
| | |
| **AMERIPRISE TRUST COMPANY** | **2146** |
| | |
| **ANB BANK** | **2082** |
| | |
| **APEX CLEARING CORPORATION** | **0158** |
| | |
| **ARCHIPELAGO SECURITIES, L.L.C.** | **0436** |
| | |
| **ASSOCIATED BANK, N.A.** | **2257** |
| | |
| **BANCA IMI SECURITIES CORP.** | **0136** |
| | |
| **BANCO BILBAO VIZCAYA ARGENTARIA SA NEW YORK BRANCH** | **2461** |
| | |
| **BANK OF AMERICA, NATIONAL ASSOCIATION** | **2236** |
| BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | 0955 |
| BANK OF AMERICA/LASALLE BANK NA/IPA, DTC #1581 | 1581 |
| BANK OF AMERICA NA/CLIENT ASSETS | 2251 |
| | |
| **BANK OF CHINA, NEW YORK BRANCH** | **2555** |
| BANK OF CHINA NEW YORK BRANCH/CLIENT CUSTODY | 2656 |
| | |
| **BANKERS' BANK** | **2557** |
| | |
| **BARCLAYS CAPITAL INC.** | **5101** |
| BARCLAYS CAPITAL INC./LE | 0229 |
| BARCLAYS CAPITAL INC./LONG ISLAND HOLDING A LLC | 7299 |
| BARCLAYS CAPITAL INC./LONG ISLAND INTERNATIONAL LIMITED | 7569 |
| | |
| **BB&T SECURITIES, LLC** | **0702** |
| | |
| **BBVA SECURITIES INC.** | **2786** |
| | |
| **BGC FINANCIAL, L.P.** | **0537** |
| BGC FINANCIAL L.P./BGC BROKERS L.P. | 5271 |
| | |
| **BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A.** | **2962** |
| | |
| **BLOOMBERG TRADEBOOK LLC** | **7001** |
| | |
| **BMO CAPITAL MARKETS CORP.** | **0045** |
| BMO CAPITAL MARKETS CORP./PALOMA | 5221 |
| BMOCM/BONDS | 5257 |
| | |
| **BMO CAPITAL MARKETS GKST INC.** | **2344** |
| | |
| **BMO HARRIS BANK NA** | **2697** |
| BMO HARRIS BANK NA/TRUST | 0992 |
| BMO HARRIS BANK NA/M&I BANK IPA | 1530 |
| BMO HARRIS BANK NA/IPA | 1582 |
| BMO HARRIS BANK NA/DEALER | 2559 |
| | |
| **BNP PARIBAS PRIME BROKERAGE, INC.** | **2154** |
| BNP PARIBAS PRIME BROKERAGE, INC/STOCK LENDING | 2885 |
| | |
| **BNP PARIBAS SECURITIES CORP.** | **0049** |
| BNP PARIBAS SECURITIES CORP./FIXED INCOME | 0630 |
| BNP PARIBAS SECURITIES CORP./DOMESTIC LENDING | 7255 |
| BNP PARIBAS SECURITIES CORP./OTC SETTLEMENTS | 7267 |
| | |
| **BNP PARIBAS, NEW YORK BRANCH** | **1569** |
| BNP PARIBAS, NEW YORK BRANCH/IPA | 1601 |
| BNP PARIBAS, NEW YORK BRANCH/BNP PARIBAS PRIME BROKERAGE CUSTODIAN | 2147 |
| BNP PARIBAS, NEW YORK BRANCH/BNP PARIBAS LONDON/COLLATERAL | 2322 |
| BNP PARIBAS, NEW YORK BRANCH/CUSTODY SERVICES | 2787 |
| BNP PARIBAS, NEW YORK BRANCH/BNP PARIBAS PRIME BROKERAGE INTERNATIONAL | 2884 |
| BNP PARIBAS NY BRANCH LONDON BONDS | 5153 |
| BNP PARIBAS NY BRANCH/PARIS BONDS | 7382 |

| DTC Participant Report (Alphabetical Sort) Week Ending - 7/31/13 | |
|---|---|
| **Participant Account Name** | **Number** |
| BNP PARIBAS NY BRANCH/BNP PARIBAS UK LIMITED | 8180 |
| | |
| **BRANCH BANKING AND TRUST COMPANY** | **5385** |
| BRANCH BANKING AND TRUST COMPAY/FM/IPA | 1518 |
| BRANCH BANKING & TRUST CO/FM IP BB&T CORP. | 2703 |
| BRANCH BANKING & TRUST CO/FM IP BB&T | 2705 |
| BRANCH BANKING & TRUST CO/FM IP SALEM FINANCIAL | 2707 |
| BRANCH BANKING AND TRUST COMPANY/FM IP CBG REMIC LLC | 2867 |
| BRANCH BANKING AND TRUST COMPANY/FM/IP CBG INC. | 2871 |
| | |
| **BROWN BROTHERS HARRIMAN & CO.** | **0010** |
| BROWN BROTHERS HARRIMAN & CO./ETF | 0109 |
| SECURITIES LENDING SPO ACCOUNT/BBH | 5288 |
| | |
| **C.L. KING & ASSOCIATES, INC.** | **0743** |
| | |
| **CAJA DE VALORES S.A.** | **5610** |
| | |
| **CALDWELL TRUST COMPANY** | **2687** |
| | |
| **CANTOR FITZGERALD & CO.** | **0696** |
| CANTOR FITZGERALD & CO. / CANTOR CLEARING SERVICES | 0197 |
| CANTOR FITZGERALD/STOCK LOAN | 5253 |
| CANTOR FITZGERALD & CO./AQUA SECURITIES, LP | 7310 |
| CANTOR FITZGERALD & CO./DEBT CAPITAL MARKETS | 7311 |
| | |
| **CAVALI ICLV S.A.** | **2011** |
| | |
| **CDS CLEARING AND DEPOSITORY SERVICES INC.** | **4800** |
| ROYAL BANK OF CANADA-ROYAL TRUST/CDS** | 4707 |
| BMO NESBITT BURNS INC./BMO TRUST COMPANY/CDS** | 4712 |
| THE BANK OF NOVA SCOTIA/PRINCIPAL EQUITIES/CDS** | 4794 |
| THE BANK OF NOVA SCOTIA/SUB FIXED INCOME/IMPACT/CDS** | 4795 |
| BMO NESBITT BURNS/INSTITUTIONAL/CDS** | 4797 |
| RBC DOMINION SECURITIES INC./CDS** | 4801 |
| TORONTO-DOMINION BANK (THE)/** | 4805 |
| DEUTSCHE BANK SECURITIES LIMITED/ #1/CDS** | 4806 |
| J.P. MORGAN SECURITIES CANADA INC. ** | 4808 |
| THE BANK OF NOVA SCOTIA/CDS** | 4812 |
| THE BANK OF NOVA SCOTIA/ SCE LTD./CDS** | 4814 |
| THE BANK OF NOVA SCOTIA/CLIENT A | 4816 |
| BANK OF MONTREAL/ CHICAGO/CDS** | 4817 |
| FIDUCIE DESJARDINS INC.** | 4818 |
| BANK OF MONTREAL/ IRELAND/CDS** | 4819 |
| BANK OF MONTREAL/ LONDON/CDS** | 4822 |
| THE BANK OF NOVA SCOTIA/CLIENT B/CDS** | 4838 |
| BANK OF MONTREAL** | 4855 |
| LAURENTIAN BANK OF CANADA/CDS** | 5001 |
| RBC DOMINION SECURITIES INC./CDS** | 5002 |
| NEWEDGE CANADA INC./CDS** | 5003 |
| NBCN INC./CDS** | 5008 |
| QTRADE SECURITIES INC./CDS** | 5009 |
| SCOTIA CAPITAL INC./CDS** | 5011 |
| EDWARD JONES/CDS** | 5012 |
| CALDWELL SECURITIES LTD./CDS** | 5013 |
| PETERS & CO. LIMITED/CDS** | 5014 |
| GMP SECURITIES L.P./CDS** | 5016 |
| UBS SECURITIES CANADA INC./CDS** | 5017 |
| CREDIT SUISSE SECURITIES CANADA INC./CDS** | 5019 |
| MACDOUGALL, MACDOUGALL & MACTIER INC./CDS** | 5022 |
| MACQUARIE PRIVATE WEALTH INC./CDS** | 5025 |
| PICTET CANADA L.P./CDS** | 5027 |
| DESJARDINS SECURITIES INC./CDS** | 5028 |
| MACKIE RESEARCH CAPITAL CORPORATION/CDS** | 5029 |
| CIBC WORLD MARKETS INC./CDS** | 5030 |
| TD WATERHOUSE CANADA INC./CDS** | 5036 |
| DWM SECURITIES INC./CDS** | 5039 |
| FIDELITY CLEARING CANADA ULC/CDS** | 5040 |
| BMO NESBITT BURNS INC./CDS** | 5043 |
| ROYAL BANK OF CANADA-ROYAL TRUST 1/CDS** | 5044 |
| CANACCORD GENUITY CORP./CDS** | 5046 |
| MANULIFE SECURITIES INCORPORATED/CDS** | 5047 |
| CORMARK SECURITIES INC./CDS** | 5055 |
| HAYWOOD SECURITIES INC./CDS** | 5058 |
| PENSON FINANCIAL SERVICES CANADA INC./CDS** | 5063 |
| E3M INVESTMENTS INC./CDS** | 5066 |
| GLOBAL SECURITIES CORPORATION/CDS** | 5069 |
| JONES GABLE & COMPANY LIMITED/CDS** | 5070 |
| LEEDE FINANCIAL MARKETS INC./CDS** | 5071 |
| MAPLE SECURITIES CANADA LIMITED/CDS** | 5072 |
| ODLUM BROWN LIMITED/CDS** | 5073 |
| PI FINANCIAL CORP./CDS** | 5075 |
| RAYMOND JAMES LTD./CDS** | 5076 |
| W.D. LATIMER CO LTD./CDS** | 5078 |
| WOLVERTON SECURITIES LTD./CDS** | 5079 |
| CREDENTIAL SECURITIES INC./CDS** | 5083 |
| QUESTRADE INC./CDS** | 5084 |
| BBS SECURITIES INC./CDS** | 5085 |
| CDS CLEARING AND DEPOSITORY SERVICES INC.** | 5099 |
| | |
| **CENTRAL TRUST BANK (THE)** | **2880** |
| | |

| Participant Account Name | Number |
|---|---|
| **DTC Participant Report (Alphabetical Sort)** | |
| **Week Ending - 7/31/13** | |
| **CHARLES SCHWAB & CO., INC.** | **0164** |
| CHARLES SCHWAB & CO., INC. STOCK LOAN CONDUIT ACCOUNT | 7322 |
| CHARLES SCHWAB & CO., INC./SCHWAB GLOBAL INVESTING ACCOUNT | 7587 |
| | |
| **CHARLES SCHWAB BANK** | **2993** |
| | |
| **CHICAGO BOARD OPTIONS EXCHANGE, INC.** | **0739** |
| | |
| **CIBC WORLD MARKETS CORP.** | **0438** |
| | |
| **CITADEL SECURITIES LLC** | **0395** |
| | |
| **CITIBANK, N.A.** | **0908** |
| CITIBANK, N.A. - DEALER | 0950 |
| ADR-CITI | 0953 |
| CITIBANK/CP/IPA | 1501 |
| CITIBANK/THE CITIGROUP PRIVATE BANK/TRUST | 2032 |
| CITIBANK, N.A./ETF | 2333 |
| CITIBANK, N.A./CORPORATE AGENCY & TRUST | 2426 |
| CITIBANK, N.A. - MUNICIPAL SAFEKEEPING | 2562 |
| CITIBANK, N.A./SEGREGATED LENDING | 2658 |
| CITIBANK N.A. BOOK-ENTRY-ONLY MEDIUM TERM NOTE ACCOUNT | 2790 |
| CITIBANK N.A. LONDON/MTN | 2952 |
| CITIBANK N.A. LONDON/PROPRIETARY ASSETS | |
| | |
| **CITICORP SECURITIES SERVICES, INC.** | **0563** |
| | |
| **CITIGROUP GLOBAL MARKETS INC.** | **0418** |
| CITIGROUP GLOBAL MARKETS INC./SALOMON BROTHERS | 0274 |
| CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | 0505 |
| CITIGROUP GLOBAL MARKETS INC./SALOMON BROTHERS/A.M.M. | 5215 |
| | |
| **CITY NATIONAL BANK** | **2392** |
| | |
| **CLEARSTREAM BANKING AG** | **2000** |
| | |
| **COMERICA BANK** | **2108** |
| | |
| **COMMERCE BANK** | **2170** |
| | |
| **COMMERZ MARKETS LLC** | **0126** |
| COMMERZ MARKETS LLC/FIXED INC. REPO & COMM. PAPER | 0033 |
| COMMERZ MARKETS LLC/INTERNATIONAL EQUITY FINANCE | 7376 |
| | |
| **COMPASS BANK** | **2483** |
| COMPASS BANK/IPA | 1563 |
| COMPASS BANK/TRUST DIVISION | 2484 |
| | |
| **COMPUTERSHARE TRUST COMPANY, N.A.** | **2415** |
| COMPUTERSHARE TRUST COMPANY, N.A./OPTIONS | 2330 |
| COMPUTERSHARE TRUST COMPANY, N.A./DRP | 2586 |
| | |
| **CONVERGEX EXECUTION SOLUTIONS LLC** | **0100** |
| | |
| **COR CLEARING LLC** | **0052** |
| COR CLEARING LLC/STOCK LOAN | 7576 |
| | |
| **COSSE' INTERNATIONAL SECURITIES, INC.** | **8153** |
| | |
| **COUNTRY TRUST BANK** | **2561** |
| | |
| **COWEN EQUITY FINANCE LP** | **0580** |
| COWEN EQUITY FINANCE LP/S-L | 7303 |
| | |
| **CREDIT AGRICOLE SECURITIES (USA) INC** | **0651** |
| CREDIT AGRICOLE SECURITIES (USA) INC. INTERNATIONAL | 5281 |
| CREDIT AGRICOLE SECURITIES (USA) INC/F/B/O CREDIT AGRICOLE NY BRANCH | 7372 |
| CREDIT AGRICOLE SECURITIES (USA) INC/STOCK LOAN CONDUIT | 7540 |
| | |
| **CREDIT SUISSE AG - NEW YORK BRANCH** | **1587** |
| CREDIT SUISSE AG NYB - SECURITIES LENDING MGMT | 2279 |
| | |
| **CREDIT SUISSE SECURITIES (USA) LLC** | **0355** |
| | |
| **CREST INTERNATIONAL NOMINEES LIMITED** | **2012** |
| | |
| **CREWS & ASSOCIATES, INC.** | **5158** |
| | |
| **CROWELL, WEEDON & CO.** | **0574** |
| CROWELL, WEEDON & CO./STOCK LOAN | 7592 |
| | |
| **CRT CAPITAL GROUP LLC** | **0387** |
| | |
| **CSS, LLC** | **0670** |
| | |
| **CURIAN CLEARING, LLC** | **0300** |
| | |
| **CURTISWOOD CAPITAL, LLC** | **7484** |
| | |
| **D. A. DAVIDSON & CO.** | **0361** |

| DTC Participant Report (Alphabetical Sort) Week Ending - 7/31/13 | |
|---|---|
| **Participant Account Name** | **Number** |
| **DAIWA CAPITAL MARKETS AMERICA INC.** | **0647** |
| DAIWA CAPITAL MARKETS AMERICA INC./SECURITIES LENDING | 2800 |
| DAIWA CAPITAL MARKETS AMERICA INC./DASAC | 7561 |
| | |
| **DAVENPORT & COMPANY LLC** | **0715** |
| | |
| **DAVID LERNER ASSOCIATES, INC.** | **5144** |
| | |
| **DEPOSITO CENTRAL DE VALORES S.A., DEPOSITO DE VALORES** | **2735** |
| | |
| **DESERET TRUST COMPANY** | **0958** |
| DESERET TRUST COMPANY - D | 2118 |
| DESERET TRUST COMPANY - I | 2497 |
| | |
| **DEUTSCHE BANK AG, NEW YORK BRANCH** | **2481** |
| DEUTSCHE BANK AG NY/TCR | 2024 |
| DEUTSCHE BANK AG NY/CEDEAR | 2690 |
| DEUTSCHE BANK AG, NEW YORK BRANCH/GES FFT | 2879 |
| | |
| **DEUTSCHE BANK SECURITIES INC.** | **0573** |
| DEUTSCHE BANK SECURITIES INC.- STOCK LOAN | 0032 |
| DEUTSCHE BANK SECURITIES INC.-INTERNATIONAL STOCK LOAN | 5162 |
| DEUTSCHE BANK SECURITIES INC.-FIXED INCOME STOCK LOAN | 5225 |
| | |
| **DEUTSCHE BANK TRUST COMPANY AMERICAS** | **1503** |
| DBTC AMERICAS/CTAG/PUTS & DEMANDS | 2041 |
| DBTC AMERICAS/CTAG-GES | 2655 |
| DBTC AMERICAS/CTAG-CDFP | 2808 |
| | |
| **DIAMANT INVESTMENT CORPORATION** | **0344** |
| | |
| **E*TRADE BANK** | **2782** |
| | |
| **E*TRADE CLEARING LLC** | **0385** |
| E*TRADE CLEARING LLC - SECURITIES LENDING | 5207 |
| | |
| **EDWARD D. JONES & CO.** | **0057** |
| | |
| **ELECTRONIC BROKERAGE SYSTEMS, LLC** | **0627** |
| | |
| **ELECTRONIC TRANSACTION CLEARING, INC.** | **0873** |
| | |
| **EMMET & CO.,INC.** | **5234** |
| | |
| **ESPIRITO SANTO BANK** | **2253** |
| | |
| **ESSEX RADEZ LLC** | **0613** |
| | |
| **EUROPEN CENTRAL COUNTERPARTY LIMITED** | **3064** |
| | |
| **EVERBANK** | **2576** |
| | |
| **FANNIE MAE** | **2218** |
| FANNIE MAE/GENERAL | 2293 |
| FANNIE MAE/INVESTMENT | 2296 |
| FANNIE MAE/TRUST | 2306 |
| | |
| **FEDERAL HOME LOAN MORTGAGE CORPORATION** | **2391** |
| FEDERAL HOME LOAN MORTGAGE CORPORATION/RETAINED | 2068 |
| | |
| **FIDUCIARY TRUST COMPANY OF BOSTON** | **2126** |
| | |
| **FIFTH THIRD BANK** | **2116** |
| FIFTH THIRD BANK/STATE TEACHERS RETIREMENT OF OHIO | 2416 |
| FIFTH THIRD BANK/PUBLIC EMPLOYEES RETIREMENT SYSTEM | 2975 |
| | |
| **FIRST BANK** | **2400** |
| | |
| **FIRST CLEARING, LLC** | **0141** |
| FIRST CLEARING, LLC/SECURITIES LENDING MATCH BOOK | 5237 |
| | |
| **FIRST SOUTHWEST COMPANY** | **0309** |
| | |
| **FIRST TENNESSEE BANK N.A. MEMPHIS** | **2445** |
| | |
| **FIRST TRUST PORTFOLIOS, L.P.** | **8244** |
| | |
| **FMSBONDS, INC.** | **5217** |
| | |
| **FOLIOFN INVESTMENTS, INC.** | **0728** |
| | |
| **FRONTIER TRUST COMPANY** | **2563** |
| | |
| **FROST BANK** | **2053** |
| | |
| **FTN FINANCIAL SECURITIES CORP.** | **0202** |
| | |
| **GEORGE K. BAUM & COMPANY** | **0129** |
| | |
| **GETCO EXECUTION SERVICES LLC** | **0530** |

| Participant Account Name | Number |
|---|---|
| DTC Participant Report (Alphabetical Sort) Week Ending - 7/31/13 | |
| GLEACHER & COMPANY SECURITIES, INC. | 5149 |
| GLENMEDE TRUST COMPANY, N.A. (THE) | 2139 |
| GOLDMAN SACHS BANK USA | 2941 |
| GOLDMAN SACHS BANK USA/GOLDMAN SACHS AGENCY LENDING | 2660 |
| GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 0501 |
| GOLDMAN, SACHS & CO. | 0005 |
| GOLDMAN SACHS INTERNATIONAL | 5208 |
| GUGGENHEIM FUNDS DISTRIBUTORS, INC. | 0526 |
| GUGGENHEIM SECURITIES, LLC | 0181 |
| HOLD BROTHERS CAPITAL LLC | 0430 |
| HOME FEDERAL BANK OF TENNESSEE, F.S.B. | 2425 |
| HOME FEDERAL BANK/HOME FINANCIAL SERVICES, INC. | 2447 |
| HOME FEDERAL BANK/HF PORTFOLIO | 2533 |
| HOME FEDERAL BANK OF TENNESSEE, FSB/TRUST DEPARTMENT CUSTOMERS | 2534 |
| HONG KONG SECURITIES CLEARING COMPANY LIMITED | 2338 |
| HRT FINANCIAL LLC | 0369 |
| HSBC BANK USA, NATIONAL ASSOCIATION | 2165 |
| HSBC BANK USA, NATIONAL ASSOCIATION/IPA | 1544 |
| HSBC BANK USA, N.A.-IPB | 2122 |
| HSBC BANK USA, NA/HSBC NASSAU | 2202 |
| HSBC BANK USA, NATIONAL ASSOCIATION/OMNIBUS | 2393 |
| HSBC BANK USA, N.A./CORPORATE TRUST IPA | 2894 |
| HSBC SECURITIES (USA) INC. | 0816 |
| HSBC SECURITIES (USA) INC. (FIXED INCOME) | 0486 |
| HSBC TRUST COMPANY (DELAWARE), NATIONAL ASSOCIATION | 2192 |
| HUTCHINSON, SHOCKEY, ERLEY & CO. | 6963 |
| ICAP CORPORATES LLC | 0148 |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA FINANCIAL SERVICES LLC | 0388 |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA FINANCIAL SERVICES, LLC/EQUITY CLEARANCE | 0824 |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA FINANCIAL SERVICES LLC/ CLEARING | 2667 |
| INDUSTRIAL AND COMMERCIAL BANK OF CHINA FINANCIAL SERVICES LLC/ SECURITIES LENDING | 7583 |
| ING FINANCIAL MARKETS LLC | 0270 |
| ING FINANCIAL MARKETS LLC/INTERNATIONAL | 5104 |
| ING FINANCIAL MARKETS LLC/INTERNATIONAL EQUITY FINANCE | 5268 |
| ING FINANCIAL MARKETS LLC/INTERNATIONAL EQUITY FINANCE MATCH BOOK ACCOUNT | 7273 |
| ING FINANCIAL MARKETS LLC/GLOBAL SECURITIES FINANCE NON-PURPOSE | 7595 |
| ING FINANCIAL MARKETS LLC/ING AFFILIATES | 7567 |
| INGALLS & SNYDER, LLC | 0124 |
| INSTINET, LLC | 0067 |
| INSTINET, LLC/STOCK LOAN | 7276 |
| INTERACTIVE BROKERS LLC | 0017 |
| INTERACTIVE BROKERS RETAIL EQUITY CLEARING | 0534 |
| INVESCO CAPITAL MARKETS, INC. | 0692 |
| ITAU UNIBANCO S.A. NEW YORK BRANCH | 7581 |
| ITAU UNIBANCO S.A. NEW YORK BRANCH/ITAU BBA USA SECURITIES, INC. | 8113 |
| ITG INC. | 0099 |
| ITG INC/SECURITIES LENDING DIVISION | 7539 |
| J.J.B. HILLIARD, W.L. LYONS, LLC | 0768 |
| J.P. MORGAN CLEARING CORP. | 0352 |
| J.P. MORGAN SECURITIES LLC | 0187 |
| JAMES I. BLACK & COMPANY | 7031 |
| JANNEY MONTGOMERY SCOTT LLC | 0374 |
| JANNEY MONTGOMERY SCOTT LLC/STOCK LOAN | 7320 |
| JAPAN SECURITIES DEPOSITORY CENTER, INC. | 5600 |
| JEFFERIES LLC | 0019 |
| JEFFERIES LLC/JEFFERIES EXECUTION SERVICES, INC./SERVICE BUREAU | 0536 |
| JEFFERIES LLC/AS AGENT FOR JEFFERIES INTERNATIONAL LONDON | 7441 |
| JEFFERIES LLC/SECURITIES FINANCE | 7565 |
| JOHN A. SIBERELL & CO. | 7014 |

| DTC Participant Report (Alphabetical Sort) Week Ending - 7/31/13 | |
|---|---|
| Participant Account Name | Number |
| **JPMORGAN CHASE BANK, NATIONAL ASSOCIATION** | **0902** |
| JPMORGAN CHASE BANK - ADR | 0923 |
| JPMORGAN CHASE BANK/CHEMICAL/COMMERCIAL PAPER/IPA | 1506 |
| JPMORGAN CHASE BANK/J.P.MORGAN CHASE & CO./CERTIFICATE OF DEPOSIT/IPA | 1573 |
| J.P. MORGAN CHASE/GARBAN CORPORATES | 2019 |
| JP MORGAN CHASE/JP MORGAN INTERNATIONAL | 2035 |
| JPMORGAN CHASE/RBS | 2038 |
| JPMORGAN CHASE BANK/SUSQUEHANNA | 2060 |
| JPMORGAN CHASE BANK/G.X.CLARKE & CO. | 2084 |
| JPMORGAN CHASE BANK/SUNRISE PARTNERS LIMITED PARTNERSHIP | 2162 |
| JPMORGAN CHASE BANK/CORRESPONDENCE CLEARING SERVICES 2 | 2164 |
| JPMORGAN CHASE BANK/RBS SECURITIES INC. | 2230 |
| JPMORGAN CHASE BANK/PCS SHARED SERVICES | 2255 |
| JPMORGAN CHASE BANK NA/DBTC AMERICAS/DEUTSCHE BANK AG (LONDON BRANCH) | 2312 |
| JPMORGAN CHASE BANK NA/DBTC AMERICAS/DB UK BANK LIMITED | 2314 |
| JPMORGAN CHASE-ADR MAX | 2334 |
| JPMORGAN CHASE BANK N.A./JPMORGAN EUROPE LIMITED | 2354 |
| JPMORGAN CHASE BANK/IA | 2357 |
| JPMORGAN CHASE BANK/JPMORGAN PPB | 2379 |
| J.P. MORGAN CHASE BANK/GG1 | 2387 |
| JPMORGAN CHASE BANK, N.A./CUSTODIAL TRUST COMPANY | 2424 |
| JPMORGAN CHASE BANK/VANGUARD LOANET | 2433 |
| JPMORGAN CHASE BANK/GNPH MIDDLE MARKET | 2434 |
| JPMORGAN CHASE BANK/HSBCSI | 2467 |
| JPMORGAN CHASE BANK/CORPORATE MUNICIPAL DEALER | 2508 |
| JPMORGAN CHASE BANK/PRUDENTIAL | 2517 |
| JPMCB/HSBC BANK PLC IB MAIN FL ACCOUNT | 2554 |
| JPMORGAN CHASE BANK/TREASURER OF STATE OF OHIO BWC | 2609 |
| JPMORGAN CHASE/US EQ TRP | 2612 |
| JPMORGAN CHASE/NEWEDGE CUSTODY | 2636 |
| JPMORGAN CHASE/FIMAT PF | 2638 |
| JPMORGAN CHASE BANK.N.A./JPMORGAN CHASE FUNDING INC. | 2668 |
| JPMORGAN CHASE BANK/MUNICIPAL DEALER | 2773 |
| JPMORGAN CHASE BANK NA/GME DIV OF ICAP CORPORATE LLC | 2783 |
| JPMORGAN CHASE BANK/BROKER & DEALER CLEARANCE DEPARTMENT | 2811 |
| JPMORGAN CHASE BANK/TRUST CO. OF CALIFORNIA | 2849 |
| JPMORGAN CHASE BANK/AG DEPOSITARY BANK | 2865 |
| JPMORGAN CHASE BANK/KORE FIXED INCOME FUND LTD | 2942 |
| JPMORGAN CHASE BANK/GARBAN SECURITIES, INC. | 2943 |
| JPMORGAN CHASE-FIMAT RM | 2944 |
| JPMORGAN CHASE-FIMAT CU | 2945 |
| JPMORGAN CHASE-FIMAT MB | 2946 |
| JPMORGAN CHASE BANK/MET LIFE LOANET | 2973 |
| JPMORGAN CHASE BANK/OHIO POLICE AND FIRE PENSION FUND | 8112 |
| JPMORGAN CHASE BANK/WINTERFLOOD SECURITIES LIMITED | 8120 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION/RBS INVESTMENTS USA | 8157 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION/RBS FINANCIAL PRODUCTS | 8158 |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION/RBS PLC | 8159 |
| | |
| **KEYBANC CAPITAL MARKETS INC.** | **0799** |
| | |
| **KEYBANK NATIONAL ASSOCIATION** | **2205** |
| KEYBANK SAFEKEEPING | 0557 |
| KEYBANK NA/FBO TREASURER OF STATE OF OHIO | 2769 |
| KEYBANK NA/CAPITAL MARKETS | 2804 |
| | |
| **KNIGHT CAPITAL AMERICAS LLC** | **0295** |
| | |
| **KOONCE SECURITIES, INC.** | **0712** |
| | |
| **LAKESIDE BANK** | **2545** |
| | |
| **LAVAFLOW, INC.** | **0641** |
| | |
| **LAW DEBENTURE TRUST COMPANY OF NEW YORK** | **2216** |
| | |
| **LAZARD CAPITAL MARKETS LLC** | **0308** |
| LAZARD CAPITAL MARKETS LLC/CONDUIT STOCK LOAN | 7420 |
| | |
| **LEK SECURITIES CORPORATION** | **0512** |
| | |
| **LOMBARD ODIER TRANSATLANTIC, LIMITED PARTNERSHIP** | **0408** |
| | |
| **LPL FINANCIAL CORPORATION** | **0075** |
| | |
| **MACALLASTER PITFIELD MACKAY INC.** | **0664** |
| | |
| **MACQUARIE CAPITAL (USA) INC.** | **0114** |
| MACQUARIE CAPITAL (USA) INC/MATCHED BOOK | 7579 |
| | |
| **MANUFACTURERS AND TRADERS TRUST COMPANY** | **0990** |
| MANUFACTURERS AND TRADERS TRUST CO/WILMINGTON TRUST/IPA | 1507 |
| MANUFACTURERS AND TRADERS TRUST COMPANY/IPA | 1545 |
| MANUFACTURERS & TRADERS TRUST COMPANY MUNI TRADING/SAFEKEEPING | 2382 |
| | |
| **MAPLE SECURITIES U.S.A. INC.** | **0269** |
| MAPLE SECURITIES USA INC./CUSTODY | 0434 |
| MAPLE SECURITIES - UK | 0514 |
| MAPLE SECURITIES - FP | 0516 |
| MAPLE SECURITIES USA INC./CUSTODY II | 0518 |
| MAPLE SECURITIES U.S.A. INC. - DOMESTIC | 5239 |

| DTC Participant Report (Alphabetical Sort) Week Ending - 7/31/13 | |
|---|---|
| **Participant Account Name** | **Number** |
| MAPLE SECURITIES U.S.A. INC. - FOREIGN | 5289 |
| | |
| **MARSCO INVESTMENT CORPORATION** | **0287** |
| | |
| **MELLON BANK, N.A.** | **0946** |
| MELLON BANK/MELLON FINANCIAL MARKETS, INC. | 2523 |
| | |
| **MERCADO DE VALORES DE BUENOS AIRES S.A.** | **2788** |
| | |
| **MERCHANT CAPITAL, L.L.C.** | **6733** |
| | |
| **MERRILL LYNCH PROFESSIONAL CLEARING CORP.** | **0551** |
| | |
| **MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED** | **0161** |
| MERRILL LYNCH PIERCE FENNER & SMITH/FIXED INCOME | 0773 |
| MERRILL LYNCH, PIERCE FENNER & SMITH INC. - SECURITIES LENDING | 5143 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH, INC. - FOREIGN SECURITY LENDING | 5176 |
| MERRILL LYNCH PIERCE FENNER & SMITH INC.-MLIM GLOBAL SECURITIES FINANCING INTERNATIONAL | 7305 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH/STOCK LOAN HEDGE ACCOUNT | 7560 |
| | |
| **MERRIMACK VALLEY INVESTMENT, INC.** | **0472** |
| | |
| **MESIROW FINANCIAL, INC.** | **0727** |
| | |
| **MG TRUST COMPANY, LLC** | **5954** |
| | |
| **MITSUBISHI UFJ SECURITIES (USA), INC.** | **0076** |
| MITSUBISHI UFJ SECURITIES (USA), INC./STOCK LOAN | 2075 |
| | |
| **MITSUBISHI UFJ TRUST & BANKING CORPORATION (U.S.A.)** | **2932** |
| MITSUBISHI UFJ TRUST & BANKING CORPORATION (U.S.A.)/AFFILIATE | 2037 |
| MITSUBISHI UFJ TRUST & BANKING CORPORATION (U.S.A.)/STOCK LOAN | 2570 |
| | |
| **MIZUHO CORPORATE BANK, LTD. NEW YORK BRANCH** | **2539** |
| MIZUHO CORPORATE BANK LTD. NEW YORK BRANCH/IPA | 1577 |
| | |
| **MIZUHO SECURITIES USA INC.** | **0892** |
| MIZUHO SECURITIES/SECURITIES FINANCE | 2161 |
| MIZUHO SECURITIES USA/FIXED INCOME | 2396 |
| | |
| **MIZUHO TRUST & BANKING CO. (USA)** | **2888** |
| MIZUHO TRUST & BANKING CO (USA)/SECURITY LENDING | 2492 |
| | |
| **MONTE TITOLI - S.P.A.** | **2008** |
| | |
| **MORGAN STANLEY & CO. LLC** | **0050** |
| MORGAN STANLEY & CO. LLC/SL CONDUIT | 0101 |
| MORGAN STANLEY & CO. LLC/II | 5127 |
| MORGAN STANLEY & CO. LLC/III | 5224 |
| MORGAN STANLEY & CO. LLC/INTERNATIONAL PLC | 7309 |
| | |
| **MORGAN STANLEY BANK, N.A.** | **2187** |
| | |
| **MORGAN STANLEY PRIVATE BANK, NATIONAL ASSOCIATION** | **2267** |
| MORGAN STANLEY PRIVATE BANK, NATIONAL ASSOCIATION/#2 | 2522 |
| | |
| **MORGAN STANLEY SMITH BARNEY LLC** | **0015** |
| | |
| **NASDAQ EXECUTION SERVICES, LLC** | **0568** |
| | |
| **NASDAQ OMX BX, INC.** | **0163** |
| | |
| **NASDAQ OMX PHLX LLC** | **0237** |
| | |
| **NASDAQ OPTIONS SERVICES, LLC** | **0520** |
| | |
| **NATIONAL FINANCIAL SERVICES LLC** | **0226** |
| NATIONAL FINANCIAL SERVICES LLC/STOCK LOAN | 5157 |
| | |
| **NATIONAL SECURITIES CLEARING CORPORATION SCC DIVISION** | **0888** |
| NSCC WITHHOLDING ACCOUNT | 0883 |
| | |
| **NATIXIS SECURITIES AMERICAS LLC** | **0031** |
| NATIXIS SECURITIES AMERICAS LLC/LENDING | 5250 |
| | |
| **NEWEDGE USA, LLC** | **0608** |
| NEWEDGE USA, LLC/SECURITIES LENDING & BORROWING | 7357 |
| | |
| **NOMURA SECURITIES INTERNATIONAL, INC.** | **0180** |
| NSI STOCK LENDING | 5180 |
| NOMURA SECURITIES/FIXED INCOME | 5222 |
| NOMURA SECURITIES INTERNATIONAL, INC./AFFILIATE PB | 7584 |
| NOMURA SECURITIES INTERNATIONAL, INC./AFFILIATE CLEARING | 7507 |
| | |
| **NUVEEN SECURITIES, LLC** | **0448** |
| | |
| **NYSE ARCA, INC.** | **5300** |
| | |
| **NYSE GROUP, INC.** | **0769** |
| | |
| **OCC ACCORD DISCONNECT CONTROL ACCOUNT** | **1400** |

| Participant Account Name | Number |
|---|---|
| **DTC Participant Report (Alphabetical Sort)** Week Ending - 7/31/13 | |
| | |
| **OCTEG, LLC** | **0341** |
| | |
| **OPPENHEIMER & CO. INC.** | **0571** |
| | |
| **OPPENHEIMER TRUST COMPANY** | **0303** |
| | |
| **OPTIONS CLEARING CORPORATION (THE)** | **0981** |
| OCC CLEARING FUND | 0554 |
| THE OPTIONS CLEARING CORPORATION/CUSTOMERS' SEGREGATED ACCOUNT FOR CROSS-MARGINING | 0912 |
| THE OPTIONS CLEARING CORPORATION CUSTOMER SEGREGATED MARGIN ACCOUNT | 0939 |
| THE OPTIONS CLEARING CORPORATION/OCC MARKET LOAN PROGRAM ACCOUNT - AQS | 0982 |
| | |
| **OPTIONSXPRESS, INC.** | **0338** |
| | |
| **PEOPLE'S SECURITIES, INC.** | **0220** |
| | |
| **PERSHING LLC** | **0443** |
| PERSHING LLC/SL | 5163 |
| PERSHING LLC/SL INT'L | 5196 |
| PERSHING LLC/CORRESPONDENT SECURITIES LENDING | 8131 |
| | |
| **PIERPONT SECURITIES LLC** | **0413** |
| | |
| **PIPER JAFFRAY & CO.** | **0311** |
| | |
| **PNC BANK, NATIONAL ASSOCIATION** | **2616** |
| PNC BANK, N.A./IPA | 1515 |
| PNC BANK, N.A./OTTA | 2065 |
| PNC BANK/PNC MUNICIPAL STRATEGY - BLK | 2166 |
| PNC BANK/PNC MUNICIPAL STRATEGY - PNCM | 2167 |
| PNC EQUITY SECURITIES CORP. | 2372 |
| PNC BANK, N.A./PITTSBURGH | 2834 |
| PNC BANK N.A./PNC CAPITAL MARKETS LLC | 2835 |
| PNC BANK, N.A./MARKET STREET FUNDING SECURITIES | 2801 |
| PNC BANK, N.A./HPRS | 2937 |
| | |
| **PORTFOLIO BROKERAGE SERVICES, INC.** | **8052** |
| | |
| **PORTIGON SECURITIES INC.** | **5177** |
| PORTIGON SECURITIES INC./AGENCY ACCOUNT | 5160 |
| | |
| **PRIMEVEST FINANCIAL SERVICES, INC.** | **0701** |
| | |
| **PWMCO, LLC** | **0467** |
| | |
| **QUANTEX CLEARING, LLC** | **0294** |
| QUANTEX CLEARING, LLC/STOCK LOAN | 7359 |
| | |
| **RAYMOND JAMES & ASSOCIATES, INC.** | **0725** |
| RAYMOND JAMES & ASSOCIATES, INC/FI | 0390 |
| RJ DEALER STOCK LOAN | 0594 |
| RAYMOND JAMES & ASSOCIATES, INC./RAYMOND JAMES TRUST COMPANY | 5179 |
| RAYMOND JAMES & ASSOCIATES, INC / RAYMOND JAMES BANK | 7568 |
| | |
| **RBC CAPITAL MARKETS, LLC** | **0235** |
| RBC CAPITAL MARKETS, LLC/RBCCM | 7408 |
| | |
| **RBS SECURITIES INC.** | **0248** |
| RBS SECURITIES INC. / EQUITIES | 0425 |
| RBS SECURITIES INC. / FIXED INCOME | 5231 |
| RBS SECURITIES INC. / EQUITY FINANCE | 5263 |
| | |
| **RCAP SECURITIES, INC.** | **0166** |
| | |
| **REGIONS BANK** | **0971** |
| REGIONS BANK/CORPORATE TRUST/IPA | 1505 |
| REGIONS BANK/WEST VALLEY | 2329 |
| | |
| **RELIANCE TRUST COMPANY** | **5962** |
| RELIANCE TRUST COMPANY/SWMS1 | 2042 |
| RELIANCE TRUST COMPANY/SWMS2 | 2085 |
| | |
| **ROBERT W. BAIRD & CO. INCORPORATED** | **0547** |
| | |
| **ROBINSON & LUKENS, INC.** | **7607** |
| | |
| **ROOSEVELT & CROSS, INCORPORATED** | **6931** |
| | |
| **SANFORD C. BERNSTEIN & CO., LLC** | **0013** |
| | |
| **SCOTIA CAPITAL (USA) INC.** | **0096** |
| SCOTIA CAPITAL (USA) INC./STOCK LOAN | 8118 |
| SCOTIA CAPITAL (USA) INC./INTERNATIONAL STOCK LOAN | 8119 |
| | |
| **SCOTTRADE, INC.** | **0705** |
| | |
| **SECURITIES FINANCE TRUST COMPANY** | **2047** |
| | |
| **SEI PRIVATE TRUST COMPANY** | **2039** |
| SEI PRIVATE TRUST COMPANY/C/O GWP | 2663 |

| DTC Participant Report (Alphabetical Sort) Week Ending - 7/31/13 | |
|---|---|
| **Participant Account Name** | **Number** |
| SG AMERICAS SECURITIES, LLC | 0286 |
| | |
| SMITH, MOORE & CO. | 0494 |
| | |
| SOCIETE GENERALE, NEW YORK BRANCH | 1546 |
| SOCIETE GENERALE NY/SOCIETE GENERALE PARIS | 2680 |
| | |
| SOLOWEY & CO. | 8006 |
| | |
| SOUTH STREET SECURITIES LLC | 7451 |
| | |
| SOUTHWEST SECURITIES, INC. | 0279 |
| | |
| STATE STREET BANK AND TRUST COMPANY | 0997 |
| FIDUCIARY SSB | 0987 |
| STATE STREET BANK AND TRUST COMPANY/IPA | 1526 |
| SSB-PHYSICAL CUSTODY SERVICES | 2193 |
| SSB - TRUST CUSTODY | 2319 |
| STATE STREET BANK & TRUST COMPANY / ISHARES EUROPE | 2375 |
| STATE STREET BANK AND TRUST COMPANY/DEUTSCHE BANK FRANKFURT | 2399 |
| SSB - BANK PORTFOLIO | 2436 |
| STATE STREET BANK AND TRUST COMPANY/DB RESIDUAL PROCESSING ACCOUNT | 2546 |
| SSB - CAPITAL MARKETS | 2556 |
| SSB&T/SEC FIN AS PRINCIPAL | 2625 |
| STATE STREET BANK AND TRUST COMPANY OF CALIFORNIA, N.A. | 2661 |
| SSB&T CO/CLIENT CUSTODY SERVICES | 2678 |
| SSB - BLACKROCK INSTITUTIONAL TRUST | 2767 |
| STATE STREET BANK & TRUST/STATE STREET TOTALETF | 2950 |
| STATE STREET BANK & TRUST COMPANY/LENDING PASS-THROUGH | 7268 |
| | |
| STATE STREET BANK AND TRUST COMPANY, N.A. | 2386 |
| | |
| STATE STREET GLOBAL MARKETS, LLC | 0189 |
| | |
| STEPHENS INC. | 0419 |
| | |
| STERLING NATIONAL BANK | 2004 |
| | |
| STERNE, AGEE & LEACH, INC. | 0750 |
| | |
| STIFEL, NICOLAUS & COMPANY, INCORPORATED | 0793 |
| | |
| STOCKCROSS FINANCIAL SERVICES, INC. | 0445 |
| | |
| SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | 2779 |
| | |
| SUNGARD BROKERAGE & SECURITIES SERVICES LLC | 0442 |
| | |
| SUNTRUST BANK | 2971 |
| SUNTRUST BANK/STES IPA | 1594 |
| SUNTRUST BANK / STB RETAIL CD | 2114 |
| SUNTRUST BANK/SUNTRUST BANK DEALER BANK | 2262 |
| SUNTRUST BANK/SAFEKEEPING CUSTODIAN FOR STES | 2717 |
| | |
| SUNTRUST ROBINSON HUMPHREY, INC. | 2095 |
| | |
| SWENEY CARTWRIGHT & COMPANY | 7027 |
| | |
| SYNOVUS BANK | 2578 |
| SYNOVUS BANK/SYNOVUS 2 | 2579 |
| | |
| TD AMERITRADE CLEARING, INC. | 0188 |
| TD AMERITRADE CLEARING, INC./SECURITIES LENDING | 5298 |
| | |
| TD SECURITIES (USA) LLC | 7593 |
| | |
| TEMPER OF THE TIMES INVESTOR SERVICES, INC. | 5175 |
| | |
| TEXAS TREASURY SAFEKEEPING TRUST COMPANY | 2622 |
| TEXAS TREASURY SAFEKEEPING TRUST COMPANY/IPA | 1584 |
| | |
| THE BANK OF NEW YORK MELLON | 0901 |
| THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | 0954 |
| THE BANK OF NEW YORK MELLON/IPA | 1541 |
| BNYMELLON/BGC BROKERS LP | 2002 |
| THE BANK OF NEW YORK MELLON/SOC GEN BANK | 2020 |
| THE BANK OF NEW YORK MELLON/HBK GLOBAL SECURITIES LP | 2022 |
| THE BANK OF NEW YORK MELLON/FMSBONDS, INC. | 2023 |
| BNYMELLON/SPECIAL PROCESSING #117 | 2026 |
| THE BANK OF NEW YORK MELLON/UBS AG LONDON BRANCH DESIGNED EQUITIES | 2029 |
| THE BANK OF NEW YORK MELLON/HBK MASTER FUND LP | 2046 |
| THE BANK OF NEW YORK MELLON/DBTCA-DB AG LDN PB - FIRM ACCOUNT | 2057 |
| THE BANK OF NEW YORK MELLON/DBTCA/DB AG LDN PB-DEUTSCHE BANK NY | 2059 |
| BNY MELLON/NGFP MAIN | 2063 |
| BNYMELLON/BNP PARIBAS TRI-PARTY ACCOUNT | 2070 |
| BNYMELLON/SPECIAL PROCESSING #85 | 2074 |
| BNYMELLON/BBPLC CLIENT SEG SG SCM EQ TLR LTD | 2078 |
| THE BANK OF NEW YORK MELLON/DBTCA/DB AG LDN PB CHEYNE VALUE FUND LP | 2079 |
| BNYMELLON/MS INTERNATIONAL | 2081 |
| THE BANK OF NEW YORK MELLON/NATIXIS FUNDING CORP | 2089 |
| THE BANK OF NEW YORK MELLON/DBTCA/DB AG LON PB POLGON GL OP M/FD | 2090 |

| DTC Participant Report (Alphabetical Sort) | |
| :-- | --: |
| **Week Ending - 7/31/13** | |
| **Participant Account Name** | **Number** |
| BNYMELLON/RABO CAPITAL SERVICES INC. SSF | 2091 |
| THE BANK OF NEW YORK MELLON/POPULAR SECURITIES, INC. | 2092 |
| THE BANK OF NEW YORK MELLON/SUNTRUST BANK | 2093 |
| THE BANK OF NEW YORK MELLON/SUNTRUST BANK PORTFOLIO | 2100 |
| BNYM/HSBC US | 2102 |
| THE BANK OF NEW YORK MELLON /BARCLAYS CAPITAL SECURITIES LTD., SBL/PB | 2103 |
| THE BANK OF NEW YORK MELLON/FIFTH THIRD BANK | 2105 |
| THE BANK OF NEW YORK MELLON/ALLSTATE MARK TO MARKETS | 2106 |
| THE BANK OF NEW YORK MELLON/COMMERCIAL LOANS | 2107 |
| THE BANK OF NEW YORK MELLON/STANDARD BANK LONDON LTD. | 2109 |
| BNY MELLON/TRADITION ASIEL SECURITIES | 2113 |
| THE BANK OF NEW YORK MELLON/DBTCA/DB AG LDN PB F&C GARNET M/F LTD | 2125 |
| THE BANK OF NEW YORK MELLON/DBTC/DB AG LDN PB F&C SAPPHIRE M/FD LTD | 2129 |
| BNYMELLON/NOMURA PB NOMINEES LTD | 2131 |
| THE BANK OF NEW YORK MELLON/IVORS | 2136 |
| THE BANK OF NEW YORK MELLON/ELLINGTON SPECIAL OPPORTUNITIES FUND, LTD. | 2138 |
| BANK OF NEW YORK MELLON/INVESTMENT ACCOUNT | 2151 |
| THE BANK OF NEW YORK MELLON/DEUTSCHE BANK LONDON AG LONDON/GLOBAL MARKET #2 | 2155 |
| THE BANK OF NEW YORK MELLON/DBTCA/DB AG LDN PB MULTI SEG CLEARANCE | 2156 |
| BNY MELLON/NGFP COLLATERAL | 2158 |
| THE BANK OF NEW YORK MELLON/DBTCA/DB AG LDN B CHEYNE SPEC'L SIT FD | 2160 |
| BNY MELLON/JEFFERIES & CO. | 2168 |
| BNY MELLON/GOSHA HOLDINGS LLP | 2169 |
| THE BANK OF NEW YORK MELLON/CDC MORTGAGE CAPITAL INC. | 2176 |
| THE BANK OF NEW YORK MELLON/ABN AMRO BANK | 2183 |
| THE BANK OF NEW YORK MELLON/TULLETT PREBORN FINANCIAL SERVICES 1 | 2189 |
| THE BANK OF NEW YORK MELLON/TULLETT PREBORN FINANCIAL SERVICES | 2190 |
| THE BANK OF NEW YORK MELLON/BARCLAYS CAPITAL-LONDON | 2196 |
| BNYMELLON/AC NOMURA PB NOM LTD RE: GLG EMG MKTS | 2198 |
| THE BANK OF NEW YORK MELLON/COUNTRYWIDE HOME LOANS | 2200 |
| THE BANK OF NEW YORK MELLON/ANNALY CRE LLC | 2203 |
| BANK NEW YORK MELLON/ITC-INVESTMENT DEALER | 2206 |
| THE BANK OF NEW YORK MELLON/RABOBANK INTERNATIONAL LONDON EQUITY FINANCE | 2207 |
| THE BANK OF NEW YORK MELLON/MID CAP SPDRS | 2209 |
| THE BANK OF NEW YORK MELLON/EF SECURITIES LLC | 2220 |
| THE BANK OF NEW YORK MELLON/NATIXIS FINANCIAL PRODUCTS INC | 2224 |
| THE BANK OF NEW YORK MELLON/TELEBANK | 2225 |
| THE BANK OF NEW YORK MELLON/MOORE CAPITAL MANAGEMENT | 2228 |
| THE BANK OF NEW YORK MELLON/BZW SECURITIES LIMITED | 2231 |
| BNY MELLON/NOMURA CAPITAL MARKETS PLC REPO | 2232 |
| THEBANK OF NEW YORK MELLON/BANQUE D'ORSAY | 2238 |
| THE BANK OF NEW YORK MELLON/NORTHFORK BANK | 2242 |
| BNYMELLON/NATIXIS FIXED INCOME | 2243 |
| BNYMELLON/NATIXIS | 2244 |
| THE BANK OF NEW YORK MELLON/GLOBAL MARKETS DIVISION EQUITY DERIVATIVES GROUP | 2245 |
| BNYMELLON/DEDICATED PROCESSING #1 | 2247 |
| THE BANK OF NEW YORK MELLON/MORGAN STANLEY DERIVATIVES | 2252 |
| THE BANK OF NEW YORK MELLON/CDC HOLDINGS TRUST INC. | 2264 |
| THE BANK OF NEW YORK MELLON/HBK CDO TRUST | 2265 |
| THE BANK OF NEW YORK MELLON/IXIS LOAN ACQUISITION 2005-1 LLC | 2274 |
| THE BANK OF NEW YORK MELLON/SUNTRUST EQUITY FUNDING, LLC | 2276 |
| THE BANK OF NEW YORK MELLON/WELLS FARGO N.A. | 2280 |
| BNY MELLON/NOMURA INT'L PLC REPO | 2281 |
| THE BANK OF NEW YORK MELLON/WELLS FARGO MARGIN | 2282 |
| THE BANK OF NEW YORK MELLON/PREBON FINANCIAL PRODUCTS, INC. | 2291 |
| BNYMELLON/CITIGROUP GLOBAL MARKETS LIMITED | 2292 |
| THE BANK OF NEW YORK MELLON/OZ MASTER FUND LTD | 2294 |
| THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, N.A. THE UNITED NATIONS JOINT STAFF PENSION FUND - A U.N. ORGAN | 2297 |
| THE BANK OF NEW YORK/FORTIS BANK NV/SA | 2301 |
| THE BANK OF NEW YORK MELLON/SOUTH STREET SECURITIES | 2304 |
| THE BANK OF NEW YORK MELLON/ING BANK NV LONDON BRANCH | 2307 |
| THE BANK OF NEW YORK MELLON/BOA NA | 2308 |
| THE BANK OF NEW YORK MELLON/BARCLAYS (BGIS) | 2313 |
| THE BANK OF NEW YORK MELLON/HSBC, BK PLC A/C IB EQ FIN NON US | 2321 |
| THE BANK OF NEW YORK MELLON/BARCLAYS BANK PLC - PLEDGE ACCOUNT | 2324 |
| THE BANK OF NEW YORK/THE ROYAL BANK OF CANADA | 2326 |
| BNY MELLON/ANWORTH MORTGAGE ASSET CORP. | 2328 |
| THE BANK OF NEW YORK MELLON/NATIXIS SECURITIES NORTH AMERICA INC | 2331 |
| THE BANK OF NEW YORK MELLON/CHARLES STANLEY AND COMPANY, LIMITED | 2336 |
| THE BANK OF NEW YORK MELLON/CWIBH INC. | 2337 |
| THE BANK OF NEW YORK MELLON/ITC - DEALERS CLEARANCE SPECIAL | 2339 |
| THE BANK OF NEW YORK MELLON/ELLINGTON MORTGAGE FUND SC, LTD. | 2342 |
| BNYMELLON/NOMURA GLOBAL FINANCIAL PRODUCTS INC COLLATERAL ACCOUNT | 2349 |
| BNYMELLON/NOMURA GLOBAL FINANCIAL PRODUCTS INC MAIN ACCOUNT | 2351 |
| THE BANK OF NEW YORK MELLON/SOCIETE GENERALE GIC | 2358 |
| BNYMELLON/HSBC BANK PLC PARIS BRANCH | 2359 |
| BNYMELLON/BARCLAYS CAPITAL PLC RE DANTE INVESTMENTS LLC | 2361 |
| THE BANK OF NEW YORK MELLON/CRESCENT II FUND L.P. | 2362 |
| BNYMELLON/HSBC BANK PLC EQD USBR | 2363 |
| BNYMELLON/MONTAGUE PLACE CUSTODY SERVICES | 2365 |
| BNYMELLON/BARCLAYS CAP SEC LTD PB SEG 1 | 2366 |
| BNYMELLON/BARCLAYS CAP SEC LTD PB SEG 2 | 2367 |
| BNYMELLON/BARCLAYS BANK PLC RE US SHARES | 2370 |
| THE BANK OF NEW YORK MELLON/DEALER CLEARANCE #2 | 2378 |
| THE BANK OF NEW YORK MELLON/DEDICATED PARTICIPANT #8 | 2381 |
| THE BANK OF NEW YORK MELLON/TULLET & TOKYO LIBERTY (SEC) LTD. | 2383 |
| THE BANK OF NEW YORK MELLON/EVOLUTION BEESON GREGORY LIMITED LIMITED - ACCOUNT #258688 | 2406 |
| THE BANK OF NEW YORK MELLON/VANGUARD BLOCK LENDING | 2407 |
| THE BANK OF NEW YORK MELLON/REGIONS BANK | 2409 |
| THE BANK OF NEW YORK MELLON/NATIONAL AUSTRALIA BANK | 2414 |
| THE BANK OF NEW YORK MELLON/ELLINGTON MORTGAGE OPPORTUNITIES MASTER FUND LTD. | 2417 |
| THE BANK OF NEW YORK MELLON/MERRILL LYNCH PIERCE FENNER & SMITH | 2427 |
| THE BANK OF NEW YORK MELLON/DBTC AMERICAS/DEUTSCHE BANK LONDON PRIME | 2428 |
| THE BANK OF NEW YORK MELLON/ELLINGTON STRATEGIC MGT FD L.P. | 2429 |
| BNY MELLON/TRADITION ASIEL SECURITIES INC. MBS | 2431 |
| THE BANK OF NEW YORK MELLON/NATIXIS DERIVATIVES INC | 2432 |

DTC Participant Report (Alphabetical Sort)
Week Ending - 7/31/13

| Participant Account Name | Number |
|---|---|
| THE BANK OF NEW YORK MELLON/FSA | 2444 |
| THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND/NORTHWESTERN MUTUAL LIFE | 2446 |
| BNYMELLON/NOMURA PB NOM LTD RE GLG EMG EQTY | 2449 |
| THE BANK OF NEW YORK MELLON/DBTC AMERICAS/DEUTSCHE BK LONDON PRIME | 2452 |
| THE BANK OF NEW YORK MELLON/DBTC/DEUTSCHE BK LONDON PRIME SEG 15/00 | 2453 |
| THE BANK OF NEW YORK MELLON/DBTC/DEUTSCHE BK LONDON PRIME SEG 30/30 | 2454 |
| BNYMELLON/NOMURA PB NOM LTD RE GLG EMG CREDIT | 2456 |
| BNYMELLON/NOMURA PB NOM LTD RE GLG EMG FIDCCY | 2457 |
| BNY MELLON/HSBC BANK PLC | 2462 |
| BNYMELLON/BARCLAYS BANK PLC RE: AET TRUST | 2463 |
| THE BANK OF NEW YORK MELLON/DEUTSCHE BANK AG FRANKFURT | 2468 |
| THE BANK OF NEW YORK MELLON/MIZUHO BANK LTD. | 2469 |
| BNY MELLON/CAPSTEAD MORTGAGE CORP. | 2470 |
| BNYMELLON/DR CUSTODY ACCOUNT | 2472 |
| THE BANK OF NEW YORK MELLON/MILLENNIUM PARTNERS | 2474 |
| THE BANK OF NEW YORK MELLON/ANNALY COMMERCIAL REAL ESTATE GR. | 2475 |
| THE BANK OF NEW YORK MELLON/ANNALY CRE HOLDING LLC | 2477 |
| THE BANK OF NEW YORK MELLON/DBAG LONDON GLOBAL MARKETS (CLIENT ACCT) | 2478 |
| THE BANK OF NEW YORK MELLON/DBAG FRANKFURT GLOBAL MARKET | 2479 |
| THE BANK OF NEW YORK MELLON/DBAG LONDON GLOBAL MARKET | 2485 |
| BNYMELLON/VTB CAPITAL PLC | 2486 |
| THE BANK OF NEW YORK MELLON/DBTC AMERICAS/DBAG LDN-GS CR. PORT LLC | 2488 |
| BNYMELLON/RABOBANK INT'L UTRECHT EQUITY FIN | 2490 |
| THE BANK OF NEW YORK MELLON/TD BANK | 2491 |
| THE BANK OF NEW YORK MELLON/BOA SECURITIES LTD. (BASL) | 2494 |
| BNYMELLON/BARCLAYS BANK PLC RE: BCTL SARL | 2495 |
| BNYMELLON/HYMF INC. FIRM EQUITIES DTC BOX | 2496 |
| BNYMELLON/NOMURA CL SETT NOM LTD | 2499 |
| THE BANK OF NEW YORK MELLON/ANNALY MORTGAGE | 2502 |
| THE BANK OF NEW YORK MELLON/ANNALY FUNDING LLC | 2505 |
| THE BANK OF NEW YORK MELLON/ BANQUE DEWAAY SA | 2506 |
| THE BANK OF NEW YORK MELLON/THE PRUDENTIAL INVESTMENT | 2510 |
| THE BANK OF NEW YORK MELLON/BARCLAYS BANK PLC RE BC EQUITIES TRADING | 2511 |
| THE BANK OF NEW YORK MELLON/BANQUE DEWAAY MGT SA | 2513 |
| THE BANK OF NEW YORK MELLON/BROKER DEALER OMNIBUS | 2535 |
| BNYMELLON/DEUTSCHE BANK AG LDN RE DBAUSTRALIA | 2538 |
| THE BANK OF NEW YORK MELLON/NOMURA BANK INT'L PLC | 2543 |
| THE BANK OF NEW YORK MELLON/COMMERZBANK AG INVESTMENT | 2544 |
| THE BANK OF NEW YORK MELLON/DB BREVAN HOWARD MASTER FUND | 2552 |
| THE BANK OF NEW YORK MELLON/DAVY SECURITIES LIMITED | 2553 |
| THE BANK OF NEW YORK MELLON/WELLS FARGO BANK N.A. | 2558 |
| BNYMELLON/SPECIAL PROCESSING #91 | 2564 |
| THE BANK OF NEW YORK MELLON/BAKERGROUP | 2565 |
| THE BANK OF NEW YORK MELLON/COMMERZBANK, AG LONDON | 2566 |
| THE BANK OF NEW YORK MELLON/TORONTO DOMINION SECURITIES INC. | 2568 |
| THE BANK OF NEW YORK MELLON/INVESTEC LONDON | 2572 |
| THE BANK OF NEW YORK MELLON/RABOBANK INTERNATIONAL NY | 2573 |
| THE BANK OF NEW YORK MELLON/DEUTSCHE BANK AG LONDON PRIME BROKERAGE | 2582 |
| BNYMELLON/SPECIAL PROCESSING #92 | 2585 |
| THE BANK OF NEW YORK MELLON/BANCO SANTANDER SLB | 2590 |
| THE BANK OF NEW YORK MELLON/ML EQUITY SOLUTIONS JERSEY LTD. | 2592 |
| THE BANK OF NEW YORK MELLON/GIB UK LTD CORP BOND | 2594 |
| THE BANK OF NEW YORK MELLON/MELLON INVESTMENT PORTFOLIO | 2595 |
| THE BANK OF NEW YORK MELLON/DBLPB-BLACK ANT MASTER FD. LP | 2596 |
| THE BANK OF NEW YORK MELLON/DBLPB-DBX EURO LONG/SHORT EQ. 4 FD | 2597 |
| THE BANK OF NEW YORK MELLON/CACEIS BANK DEUTSCHLAND GMBH | 2598 |
| THE BANK OF NEW YORK MELLON/TRADITION LONDON CLEARING LTD. | 2601 |
| THE BANK OF NEW YORK MELLON/EQUITIES FORTIS BANK,LONDON | 2608 |
| BNYMELLON/SPECIAL PROCESSING #93 | 2620 |
| BNYMELLON/MIZUHO INTERNATIONAL | 2621 |
| BNYMELLON/SPECIAL PROCESSING #94 | 2624 |
| THE BANK OF NEW YORK MELLON/NATIXIS CAPITAL COOPERATIEF U.A. | 2627 |
| THE BANK OF NEW YORK MELLON/NTX FUNDING V.O.F. | 2628 |
| THE BANK OF NEW YORK MELLON/NTX FUNDING COOPERATIEF U.A. | 2629 |
| BNYMELLON/AIG | 2630 |
| BNYMELLON/BBPLC A/C PB CANADA PPIB CLIENT | 2633 |
| BNYMELLON/GOV & CO BANK OF ENGLAND | 2634 |
| BNYMELLON/HSBC BANK PLC A/C IB EQUITY FINANCE NT | 2639 |
| BNYMELLON/BARCLAYS CAPITAL INC. | 2641 |
| BNYMELLON/GLOBAL PRIME PARTNERS | 2648 |
| THE BANK OF NEW YORK MELLON/DEALERWEB INC. | 2650 |
| THE BANK OF NEW YORK MELLON/HH ELLINGTON MASTER FUND LTD | 2651 |
| THE BANK OF NEW YORK MELLON/NBT BANK | 2652 |
| BNYMELLON/JW GIDDENS TRUSTEE LIQ LEHMAN BROS | 2657 |
| BNYMELLON/BRPT | 2662 |
| THE BANK OF NEW YORK MELLON/LINK SECURITIES | 2674 |
| THE BANK OF NEW YORK MELLON/RABO CAPITAL SERVICES | 2677 |
| THE BANK OF NEW YORK MELLON/TDB UNENCUMBERED | 2679 |
| THE BANK OF NEW YORK MELLON/ITC-DEALERS CLEARANCE GENERAL | 2681 |
| THE BANK OF NEW YORK MELLON/TD NY | 2683 |
| BNYMELLON/CACEIS BANK DEUTSCHLAND GMBH RE.CLIENT | 2699 |
| BNYMELLON/DE SHAW & CO. | 2700 |
| BNYMELLON/ICAP LONDON | 2711 |
| BNYMELLON/NATIONAL BANK OF AUSTRALIA | 2714 |
| BNYMELLON/DEXIA CREDIT LOCAL PARIS | 2715 |
| BNYMELLON/SPECIAL PROCESSING #99 | 2716 |
| BNYMELLON/NOMURA CNS NOM RE: TFS DER | 2718 |
| THE BANK OF NEW YORK MELLON/DBLPB-DBX RISK ARBITAGE 8 FUND | 2719 |
| THE BANK OF NEW YORK MELLON/BARCLAYS BK PLC-BARC LUX SARL A/C 1 | 2720 |
| THE BANK OF NEW YORK MELLON/BARCLAYS BK PLC-BARC LUX SARL A/C 2 | 2721 |
| THE BANK OF NEW YORK MELLON/DBLPB-CENTAURUS PROXIMA FD | 2724 |
| THE BANK OF NEW YORK MELLON/DBLPB-DBX-ASIAN L/S EQUITY 2 FUND | 2726 |
| THE BANK OF NEW YORK MELLON/DBL-FIXED INCOME PRIME BROKERAGE | 2727 |
| THE BANK OF NEW YORK MELLON/OZ ASIA MASTER FUND, LTD CUSTODY | 2728 |
| THE BANK OF NEW YORK MELLON/OZ SPECIAL FUNDING (OZMD) L.P. | 2729 |
| THE BANK OF NEW YORK MELLON/OZ EUROPE MASTER MASTER FUND, LTD | 2730 |

| DTC Participant Report (Alphabetical Sort) | |
|---|---|
| Week Ending - 7/31/13 | |
| Participant Account Name | Number |
| THE BANK OF NEW YORK MELLON/OZ MASTER MASTER FUNDS, LTD | 2731 |
| THE BANK OF NEW YORK MELLON/OZ CAP STRUC ARBTRAGE MASTER FUND | 2732 |
| THE BANK OF NEW YORK MELLON/SIMF | 2733 |
| THE BANK OF NEW YORK MELLON/KBC FINANCIAL PRODUCTS UK, LTD. | 2747 |
| THE BANK OF NEW YORK MELLON/KBC INVESTMENTS LIMITED | 2748 |
| THE BANK OF NEW YORK MELLON/IXIS CMNA (AUSTRALIA) (NO.2) S.C.A | 2755 |
| THE BANK OF NEW YORK MELLON/NOMURA CREDIT CAPITAL INC. | 2758 |
| BNY MELLON/RABOBANK INTERNATIONAL CASH EQUITY AMSTERDAM | 2760 |
| BNY MELLON/RABOBANK INTERNATIONAL CASH EQUITY UTRECHT | 2761 |
| BNY MELLON/RABOBANK INTERNATIONAL EQUITY DERIVATIVES LONDON | 2762 |
| BNY MELLON/RABOBANK INTERNATIONAL EQUITY DERIVATIVES HONG KONG | 2763 |
| BNYMELLON/LBBW NY PRIMARY ACCOUNT | 2764 |
| BNYMELLON/LBBW NY CUSTODY | 2765 |
| THE BANK OF NEW YORK MELLON/ELLINGTON CREDIT OPPORTUNITIES LTD. | 2776 |
| THE BANK OF NEW YORK MELLON/ST. BERNARD OPPORTUNITY FUND 1, LTD. | 2784 |
| THE BANK OF NEW YORK MELLON/MILLENNIUM FIXED INCOME LTD | 2785 |
| BNYMELLON/BBPLC PB CAYMEN CLIENTS | 2802 |
| BNYMELLON/BBPLC PB CANADIAN CLIENTS | 2825 |
| THE BANK OF NEW YORK MELLON/EF MORTGAGE, LLC | 2841 |
| THE BANK OF NEW YORK MELLON/EF CMO, LLC | 2842 |
| BNYMELLON/BBPLC PB UK CLIENTS | 2844 |
| BNYMELLON/(AG) DESHAW OCULUS PORT LLC.PLGCOLL AC | 2846 |
| BNYMELLON/CANTOR FITZGERALD, EUROPE | 2856 |
| BNYMELLON/SMPT | 2858 |
| BNYMELLON/SPECIAL PROCESSING #109 | 2868 |
| THE BANK OF NEW YORK MELLON/TD BANK N.A. | 2872 |
| THE BANK OF NEW YORK MELLON/CHIMERA INVESTMENT CORPORATION | 2874 |
| THE BANK OF NEW YORK MELLON/CHIMERA ASSET HOLDING LLC | 2875 |
| THE BANK OF NEW YORK MELLON/DB CHILRDENS | 2877 |
| THE BANK OF NEW YORK MELLON/CHIMERA HOLDING LLC | 2893 |
| THE BANK OF NEW YORK MELLON/CHIMERA SECURITIES HOLDING LLC | 2899 |
| THE BANK OF NEW YORK MELLON/CHIMERA SPECIAL HOLDING LLC | 2901 |
| THE BANK OF NEW YORK MELLON/BAKER2 | 2903 |
| THE BANK OF NEW YORK MELLON/CHIMERA TRADING COMPANY LLC | 2906 |
| THE BANK OF NEW YORK MELLON/ELLINGTON STRATEGIC MBS LP II | 2913 |
| THE BANK OF NEW YORK MELLON/NATIXIS SECURITIES NORTH AMERICA | 2920 |
| BNYMELLON/SPECIAL PROCESSING # 110 | 2926 |
| BNYMELLON/BARCLAYS BANK PLC | 2931 |
| THE BANK OF NEW YORK MELLON/COUNTRYWIDE HOME LOANS, CHL FOR CCM CONDUITS | 2935 |
| THE BANK OF NEW YORK MELLON/VINNING SPARKS, IBG, L.P. | 2940 |
| THE BANK OF NEW YORK MELLON/ROYAL TRUST | 2985 |
| BNYMELLON/WF & CO WELLS FARGO & COMPANY PI | 8028 |
| BNYMELLON/WFB.NA WELLS FARGO NA PI | 8043 |
| BNYMELLON/WF & CO WELLS FARGO & COMPANY | 8077 |
| BNYMELLON/AL CONDUIT | 8107 |
| BNYMELLON/SPECIAL PROCESSING #117 | 8108 |
| THE BANK OF NEW YORK MELLON/EARN TRS LLC | 8114 |
| THE BANK OF NEW YORK MELLON/EARN SECURITIES LLC | 8115 |
| THE BANK OF NEW YORK MELLON/EARN CMO LLC | 8116 |
| THE BANK OF NEW YORK MELLON/EARN MORTGAGE LLC | 8117 |
| THE BANK OF NEW YORK MELLON/ELLINGTON SECURITIZED PRODUCT FUND LTD. | 8121 |
| THE BANK OF NEW YORK MELLON/SOUTH STREET SECS, LLC | 8122 |
| THE BANK OF NEW YORK MELLON/NOMURA FIN. PRODUCTS & SERVICES INC. | 8123 |
| BNYMELLON/DEDICATED PROCESSING #2 | 8132 |
| BNYMELLON/DEDICATED PROCESSING #3 | 8133 |
| BNYMELLON/DEDICATED PROCESSING #4 | 8134 |
| BNYMELLON/DEDICATED PROCESSING #5 | 8135 |
| BNYMELLON/DEDICATED PROCESSING #6 | 8139 |
| BNYMELLON/DEDICATED PROCESSING #7 | 8140 |
| **THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION** | **2438** |
| **THE BANK OF NOVA SCOTIA, NEW YORK AGENCY** | **2347** |
| BANK OF NOVA SCOTIA, NEW YORK AGENCY/IPA (THE) | 1542 |
| THE BANK OF NOVA SCOTIA, NEW YORK AGENCY/RATES DESK | 2531 |
| **THE CENTRAL DEPOSITORY (PTE) LIMITED** | **5700** |
| **THE HUNTINGTON NATIONAL BANK** | **2305** |
| HUNTINGTON NATIONAL BANK/IPA | 1562 |
| HUNTINGTON NATIONAL BANK/FBO OHIO POLICE AND PENSION FUND | 2219 |
| HUNTINGTON NATIONAL BANK/FBO SCHOOL EMPLOYEE RETIREMENT SYSTEM OF OHIO | 2898 |
| **THE NASDAQ STOCK MARKET LLC** | **0734** |
| NASDAQ STOCK MARKET LLC/OMNIBUS ACCOUNT | 0759 |
| **THE NORTHERN TRUST COMPANY** | **2669** |
| NORTHERN TRUST COMPANY/IPA | 1560 |
| NORTHERN TRUST COMPANY - SAFEKEEPING | 2684 |
| NORTHERN TRUST COMPANY/FUTURE FUND ACCOUNTS | 2778 |
| NORTHERN TRUST COMPANY/OCH-ZIFF CAPITAL MANAGEMENT | 8101 |
| **THE ROYAL BANK OF SCOTLAND PLC (CT BRANCH)** | **2288** |
| THE ROYAL BANK OF SCOTLAND PLC, CT BRANCH / EQUITIES FINANCE | 5251 |
| **THE TEL-AVIV STOCK EXCHANGE CLEARING HOUSE LTD** | **2015** |
| **TIMBER HILL LLC** | **0549** |
| **TRADEBOT SYSTEMS, INC.** | **0083** |
| **TRADESTATION SECURITIES, INC.** | **0271** |
| **TRADITION ASIEL SECURITIES INC.** | **0370** |

| DTC Participant Report (Alphabetical Sort) Week Ending - 7/31/13 | |
| --- | --- |
| **Participant Account Name** | **Number** |
| TRUST COMPANY OF AMERICA | 5981 |
| TRUSTMARK NATIONAL BANK | 2852 |
| TULLETT PREBON FINANCIAL SERVICES LLC | 0624 |
| U.S. BANCORP INVESTMENTS, INC. | 0280 |
| U.S. BANK N.A. | 2803 |
| U.S. BANK N.A./CP | 1510 |
| U.S. BANK N.A./SAFEKEEPING WEST | 2234 |
| U.S. BANK N.A./ETF | 2580 |
| U.S. BANK, N.A./U.S. BANK MUNICIPAL SECURITIES GROUP | 2781 |
| U.S. BANK N.A./THIRD PARTY LENDING | 2837 |
| U.S. BANK N.A./TRUST NY MTN | 2897 |
| UBS AG, STAMFORD BRANCH | 0979 |
| UBS AG, STAMFORD BRANCH/IPA ACCOUNT | 1540 |
| UBS AG, STAMFORD BRANCH/AC PB CLIENTS-NO UBS LIEN | 2003 |
| UBS AG STAMFORD BRANCH/AS CUSTODIAN FOR UBS AG LONDON BRANCH | 2507 |
| UBS FINANCIAL SERVICES INC. | 0221 |
| UBS FINANCIAL SERVICES INC./GOVERNMENT SECURITIES ACCOUNT #2 | 5170 |
| UBS LIMITED | 2789 |
| UBS SECURITIES LLC | 0642 |
| UBS SECURITIES LLC/CMO | 0652 |
| UBS SECURITIES LLC/SECURITIES LENDING | 5284 |
| UMB BANK, NATIONAL ASSOCIATION | 2450 |
| UMB BANK NA/ENOGEX MTM/IPA | 1523 |
| UMB BANK, INVESTMENT DIVISION | 2451 |
| UNICREDIT CAPITAL MARKETS, LLC | 7580 |
| UNION BANK & TRUST COMPANY | 2067 |
| UNION BANK, N.A. | 2145 |
| UNION BANK, N.A./CORPORATE TRUST/IPA | 1500 |
| UNION BANK, N.A./CAPITAL MARKETS | 2851 |
| USAA INVESTMENT MANAGEMENT COMPANY | 0367 |
| VANGUARD MARKETING CORPORATION | 0062 |
| VIRTU FINANCIAL BD LLC | 0063 |
| VIRTU FINANCIAL BD LLC/WEST | 0619 |
| VIRTU FINANCIAL CAPITAL MARKETS LLC | 0749 |
| VISION FINANCIAL MARKETS LLC | 0595 |
| WACHTEL & CO., INC. | 0709 |
| WEDBUSH SECURITIES INC. | 0103 |
| WEDBUSH SECURITIES INC./STOCK LOAN | 5166 |
| WELLS FARGO ADVISORS, LLC | 7360 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 2027 |
| WELLS FARGO BANK, N.A. ISSUING/PAYING AGENT | 1538 |
| WELLS FARGO BANK, N.A./LENDING | 2040 |
| WELLS FARGO BANK, N.A./SIG | 2072 |
| WELLS FARGO SECURITIES, LLC | 0250 |
| WELLS FARGO SECURITIES, LLC/SECURITIES FINANCE | 2480 |
| WFS LLC/1.20 SEGREGATED ACCOUNT | 8154 |
| WFS LLC/CLEARED SWAPS CUSTOMER ACCOUNT | 8155 |
| WFS LLC/30.7 SEGREGATED ACCOUNT | 8156 |
| WESBANCO BANK, INC. | 2271 |
| WILLIAM BLAIR & COMPANY, L.L.C. | 0771 |
| WILSON-DAVIS & CO., INC. | 0283 |
| WULFF, HANSEN & CO. | 5226 |
| ZIONS DIRECT, INC. | 0065 |
| ZIONS FIRST NATIONAL BANK | 2104 |
| ZIONS FIRST NATIONAL BANK-CT ISSUE & PAY A/C/IPA | 1586 |
| ZIONS FNB/WESTERN NATIONAL | 2736 |
| ZIV INVESTMENT CO. | 8082 |